UNITED STATES of America,
Appellee,

v.

Luis Fernando MORA–PESTANA, Julio
Enrique Lemos–Moreno, Ruben Segu-
ra Harold Alvarez, Defendants,

Juanito Cordoba–Bermudez,
aka Juanito, aka Chechere,
Defendant–Appellant.

No. 11–2424–cr.

United States Court of Appeals,
Second Circuit.

Aug. 29, 2012.

Francisco E. Celedonio, Law Office of Francisco E. Celedonio, Esq., New York, NY, for Defendant–Appellant.

Jeffrey A. Brown (Rebecca Monck Ricigliano, Justin S. Weddle, on the brief), Assistant United States Attorneys, for Preet Bharara, United States Attorney for the Southern District of New York, New York, NY, for Appellee.

Present: ROBERT A. KATZMANN, RICHARD C. WESLEY, and PETER W. HALL, Circuit Judges.

### SUMMARY ORDER

Defendant-appellant Juanito Cordoba–Bermudez ("Cordoba" or the "defendant") appeals from a judgment of conviction entered on June 6, 2011 in the United States District Court for the Southern District of New York (Chin, *J.*), following a guilty plea to the sole count in the indictment, conspiracy to provide material support to a foreign terrorist organization, in violation of 18 U.S.C. § 2339B. On June 1, 2011, the district court principally sentenced Cordoba to a term of 180 months' incarceration. On appeal, Cordoba contends that the sentence is procedurally flawed because the district court failed to address defense arguments at sentencing and failed to fully explain how its sentence fulfills the goals of the Sentencing Reform Act, 18 U.S.C. § 3553. He also contends that the sentence is substantively unreasonable because the district court failed to give adequate weight to the defendant's personal characteristics, including his diminished capacity and his post-traumatic stress disorder. We presume the parties' familiarity with the facts and procedural history of this case.

We review a district court's "sentence for reasonableness, which is 'akin to review for abuse of discretion, under which we consider whether the sentencing judge exceeded the bounds of allowable discretion, committed an error of law in the course of exercising discretion, or made a clearly erroneous finding of fact.'" *United States v. Leslie*, 658 F.3d 140, 142 (2d Cir.2011) (per curiam) (quoting *United States v. Williams*, 475 F.3d 468, 474 (2d Cir.2007)). "A district court commits procedural error where it fails to calculate the Guidelines range (unless omission of the calculation is justified)," "makes a mistake in its Guidelines calculation," "treats the Guidelines as mandatory," "does not consider the § 3553(a) factors," "rests its sentence on a clearly erroneous finding of fact," or "fails adequately to explain its chosen sentence." *United States v. Cavera*, 550 F.3d 180, 190 (2d Cir.2008) (en banc) (citation omitted). Where the Court determines that there was no procedural error in a district court's sentencing, it "then considers the substantive reasonableness of the sentence imposed under an abuse-of-discretion standard, taking into account the totality of the circumstances." *United States v. Rigas*, 583 F.3d 108, 121 (2d Cir.2009) (internal quotation marks omitted). Although we do not presume that a sentence within the Guidelines range is reasonable, *United States v. Dorvee*, 616 F.3d 174, 183 (2d Cir.2010), a district court's substantive findings will be set aside only "in exceptional cases where the trial court's decision cannot be located within the range of permissible decisions," *Cavera*, 550 F.3d at 189 (internal quotation marks omitted).

The defendant first argues that the district court procedurally erred by failing to adequately consider certain factors enumerated in 18 U.S.C. § 3553(a). Specifically, he argues that the district court ignored all evidence that he was suffering from post-traumatic stress disorder. This argument is unavailing. As an initial mat-

ter, "there is no requirement that the court mention the required factors, much less explain how each factor affected the court's decision." *United States v. Banks,* 464 F.3d 184, 190 (2d Cir.2006). Moreover, in this particular case, the record reflects that the district court did consider all of the defendant's arguments regarding his psychological disorders. Indeed, the district court stated that it had read the submissions of the psychologists who evaluated Cordoba, but that it was "not persuaded that there was anything other than complete volition here." J.A. 174.

The district court also addressed the other factors raised by the defense, including the possibility of future prosecution in Panama, whether the terrorism enhancement overstated Cordoba's culpability, the seriousness of the offense, and the sentences imposed on other defendants in similar circumstances. In addition to specifically addressing all of the arguments made by the defendant, the district court expressly stated that it had "considered all of the statutory factors," had "read both psychologists' reports carefully," and had "taken into account ... [t]he submissions by the parties, the pre-sentence report" and the arguments advanced by the parties at the sentencing proceeding. *Id.* at 171–72, 74. Accordingly, we reject Cordoba's challenge to the procedural reasonableness of his sentence.

██ Having concluded that the sentence is procedurally reasonable, we next turn to the defendant's contention that the sentence is substantively unreasonable. Cordoba argues that the sentence is unreasonably harsh in light of various factors, including his family circumstances, his psychological disorders, and the fact that he potentially faces an additional ten year sentence due to pending charges in Panama. We disagree. All of these factors were properly considered by the district court and while certain factors may

militate in the defendant's favor, the district court was entitled to conclude that other factors, including the fact that the defendant provided military-grade weapons to a known, violent terrorist organization, warranted a harsher sentence. Accordingly, we conclude that the sentence is within the "range of permissible decisions" that the district court was entitled to make. *Cavera,* 550 F.3d at 191.

We have considered all of the defendant's remaining arguments and find them to be without merit. Accordingly, for the foregoing reasons, the judgment of the district court is **AFFIRMED.**